Roberto **CANCHOLA–VELEZ,** also known as Ruben Ayala, also known as Robert Canchola, also known as Roberto Vasquez, also known as Enrique Hernandez, Petitioner

v.

Mark **FILIP,** Acting U.S. Attorney General, Respondent.

No. 08–60331
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Jan. 23, 2009.

Marlene A. Dougherty, Brownsville, TX, for Petitioner.

Thomas Ward Hussey, Director, Linda Susan Wendtland, Saul Greenstein, U.S. Department of Justice, Office of Immigration Litigation Ben Franklin Station, Washington, D.C., E.M. Trominski, District Director, U.S. Immigration & Naturalization Service District Directors Office, Harlingen, TX, for Respondent.

Before WIENER, STEWART, and CLEMENT, Circuit Judges.

PER CURIAM: *

Petitioner Roberto Canchola–Velez petitions this court to review the order of the Board of Immigration Appeals (BIA) denying his motion to reopen his removal proceedings. Canchola–Velez raises two issues for the first time: whether the regulation that prohibits an alien from filing a motion to reopen subsequent to removal is

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

ultra vires because it conflicts with 8 U.S.C. § 1229a(c)(7)(A) and whether he should be permitted to file the motion because his "exile" entitles him to the same protections given to refugees who seek asylum. Because Canchola–Velez did not raise the two issues in his motion to reopen or in a subsequent motion to reconsider before the BIA, we lack jurisdiction to consider them. *See Wang v. Ashcroft,* 260 F.3d 448, 451, 452–53 (5th Cir.2001).

Canchola–Velez also challenges the BIA's determination that it lacked jurisdiction to reopen his removal proceedings. He asserts that his former attorney's ineffectiveness amounted to a denial of due process that justifies reopening the proceedings on equitable grounds. In *Navarro–Miranda v. Ashcroft,* 330 F.3d 672, 675–76 (5th Cir.2003), we upheld as reasonable the BIA's interpretation of 8 C.F.R. § 1003.2(d) (formerly found in 8 C.F.R. § 3.2(d)) as removing its jurisdiction to reopen the removal proceedings of a deported alien. We are "bound by *Navarro–Miranda* under this circuit's strict application of *stare decisis.*" *Castillo–Perales v. Mukasey,* 298 Fed.Appx. 366, 369 (5th Cir.2008)(unpublished). Accordingly, we defer to the BIA's interpretation of § 1003.2(d).

It is not necessary to reach the remaining issue raised by Canchola–Velez, whether his former attorney's ineffectiveness tolled the statute of limitations for filing a motion to reopen. *See Am. Eagle Airlines, Inc. v. Air Line Pilots Ass'n, Int'l,* 343 F.3d 401, 411 n. 6 (5th Cir.2003).

The petition for review is DENIED.